# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  NEW JERSEY
### NEWARK  DIVISION

In Re:                                §
                                      §
Biolitec Inc.                         §        Case No. 13-11157
                                      §
              Debtor                  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
## ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Melanie L. Cyganowski, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 3,850,009.00          Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  0.00          Claims Discharged
                                                 Without Payment:  NA

Total Expenses of Administration:   1,054,518.30

---

3) Total gross receipts of $ 1,054,518.30  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,054,518.30  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,189,326.91 | 2,199,539.70 | 911,036.15 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 705,914.59 | 705,914.59 | 143,482.15 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 288,633.61 | 288,633.61 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 55,178,225.01 | 55,178,225.01 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 58,362,100.12 | $ 58,372,312.91 | $ 1,054,518.30 |

4) This case was originally filed under chapter 11 on  01/22/2013 , and it was converted to chapter 7 on  12/30/2014 .  The case was pending for 59 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/12/2019                                    By:/s/Melanie L. Cyganowski
                                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Transfer of Chapter 11 Funds from TD bank Account | 1129-000 | 196,585.76 |
| Potential Claim against Meyers Brothers Kalicka | 1141-000 | 2,500.00 |
| Distribution for Forum Health Proof of Claim | 1229-000 | 36.62 |
| Distribution from Quanta Technologies Chapter 11 | 1229-000 | 2.37 |
| Distribution from South Shore Medical Center Insolvency | 1229-000 | 45.48 |
| Insurance Premium Refund from Purchaser of Cars | 1229-000 | 11,238.43 |
| Penny Arcade Settlement- Claim Distribution | 1229-000 | 0.11 |
| Refund of deposit in escrow account (u) | 1229-000 | 2,717.52 |
| Adv. Proc. against Bergman & Barrett, Case no. 15-01053 | 1241-000 | 1,800.00 |
| Adv. Proc. against Diners Club, Case no. 15-01055 | 1241-000 | 2,500.00 |
| Adv. Proc. against Eiseman Levine, etc., Case no. 15-01050 | 1241-000 | 8,200.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adv. Proc. against FIA Card Services, Case no. 15-01059 | 1241-000 | 9,725.00 |
| Adv. Proc. against Genmarhay Bus. Dev., Case no. 10-01057 | 1241-000 | 3,500.00 |
| Adv. Proc. against Professional Contract Sterilization, Case | 1241-000 | 2,500.00 |
| Adv. Proc. against the Griffith Firm, Case no. 15-01052 | 1241-000 | 25,000.00 |
| Settlement Payment for Covidien Adv. Pro. No. 15-01051 | 1241-000 | 95,968.00 |
| Settlement Payment for Federal Express Adv. Pro. No. 15-0105 | 1241-000 | 3,500.00 |
| Adv. Proc. against CeramOptec Industries, Case no. 13-02098 | 1249-000 | 687,940.47 |
| Chapter 11 Bond Premium Partial Refund | 1290-000 | 696.00 |
| Chapter 7 Bond Premium Adjustment Refund | 1290-000 | 62.54 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,054,518.30** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Melanie L. Cyganowski | 2100-000 | NA | 54,885.55 | 54,885.55 | 54,885.55 |
| Melanie L. Cyganowski | 2200-000 | NA | 1,280.82 | 1,280.82 | 1,280.82 |
| International Sureties. Ltd. | 2300-000 | NA | 0.00 | 266.04 | 266.04 |
| The Toy Box Self Storage | 2410-000 | NA | 1,820.00 | 1,820.00 | 1,820.00 |
| Caron Management | 2420-000 | NA | 0.00 | 4,746.76 | 4,746.76 |
| Columbia Gas of MA | 2420-000 | NA | 1,788.78 | 1,788.78 | 1,788.78 |
| McGrath Insurance Group | 2420-000 | NA | 0.00 | 1,780.75 | 1,780.75 |
| National Grid | 2420-000 | NA | 1,022.27 | 1,022.27 | 1,022.27 |
| Total Protection Security Systems LLC | 2420-000 | NA | 180.80 | 180.80 | 180.80 |
| Verizon | 2420-000 | NA | 190.57 | 190.57 | 190.57 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEVLIN PETERS AND TARPEY LLC | 2500-000 | NA | 3,095.00 | 3,095.00 | 3,095.00 |
| Union Bank | 2600-000 | NA | 12,952.70 | 12,952.70 | 12,952.70 |
| Devlin, Peters & Tarpey, LLC | 2820-000 | NA | 0.00 | 3,419.24 | 3,419.24 |
| U. S. Trustee | 2950-000 | NA | 1,954.58 | 1,954.58 | 1,954.58 |
| Biolitec AG | 2990-000 | NA | 396,631.17 | 396,631.17 | 0.00 |
| Biolitec Holding US Inc. | 2990-000 | NA | 4,867.26 | 4,867.26 | 0.00 |
| Biolitec Medical Devices, Inc. | 2990-000 | NA | 80,946.40 | 80,946.40 | 0.00 |
| Biolitec Pharma Marketing Ltd | 2990-000 | NA | 104,661.43 | 104,661.43 | 0.00 |
| Biolitec Research GmbH | 2990-000 | NA | 92,209.86 | 92,209.86 | 0.00 |
| CeramOptec GmbH | 2990-000 | NA | 606,417.05 | 606,417.05 | 0.00 |
| CeramOptec Industries, Inc. | 2990-000 | NA | 2,770.38 | 2,770.38 | 0.00 |
| DTI | 2990-000 | NA | 988.30 | 988.30 | 988.30 |
| Lamb and Associates, P.C. | 2990-000 | NA | 14,439.63 | 14,439.63 | 14,439.63 |
| Otterbourg P.C. | 3110-000 | NA | 626,076.00 | 626,076.00 | 626,076.00 |
| Otterbourg P.C. | 3120-000 | NA | 7,921.38 | 7,921.38 | 7,921.38 |
| Bayard P. A. | 3210-000 | NA | 10,303.50 | 10,303.50 | 10,303.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEVLIN PETERS AND TARPEY LLC | 3210-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| McDonnell Crowley, LLC | 3210-000 | NA | 51,614.29 | 51,614.29 | 51,614.29 |
| Bayard P. A. | 3220-000 | NA | 115.28 | 115.28 | 115.28 |
| DEVLIN PETERS AND TARPEY LLC | 3220-000 | NA | 15.00 | 15.00 | 15.00 |
| McDonnell Crowley, LLC | 3220-000 | NA | 3,814.72 | 3,814.72 | 3,814.72 |
| Jerome J. Manning & Co., Inc. | 3510-000 | NA | 12,500.00 | 12,500.00 | 12,500.00 |
| Jerome J. Manning & Co., Inc. | 3610-000 | NA | 37,500.00 | 37,500.00 | 37,500.00 |
| JJ Manning Auctioneers | 3620-000 | NA | 9,817.96 | 9,817.96 | 9,817.96 |
| Development Specialists, Inc. | 3731-000 | NA | 43,223.82 | 43,223.82 | 43,223.82 |
| Development Specialists, Inc. | 3732-000 | NA | 422.41 | 422.41 | 422.41 |
| Nancy Foley | 3991-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,189,326.91 | $ 2,199,539.70 | $ 911,036.15 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: Melanie Cyganowski | 6101-000 | NA | 154,189.75 | 154,189.75 | 50,000.00 |
| Prior Chapter Trustee Expenses: Melanie Cyganowski | 6102-000 | NA | 1,856.64 | 1,856.64 | 1,856.64 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): Otterbourg P. C. | 6110-000 | NA | 375,300.52 | 375,300.52 | 29,839.27 |
| Other Prior Chapter Professional Fees: Development Specialists, Inc. | 6700-000 | NA | 54,256.16 | 54,256.16 | 4,313.78 |
| Other Prior Chapter Professional Fees: Jager Smith | 6700-000 | NA | 7,177.27 | 7,177.27 | 570.65 |
| Other Prior Chapter Professional Fees: McDonnell Crowley, LLC | 6700-000 | NA | 53,966.53 | 53,966.53 | 4,290.75 |
| Prior Chapter Income Taxes - Internal Revenue Service: Department of Treasury - Internal Revenue Service | 6810-000 | NA | 168.38 | 168.38 | 168.38 |
| Prior Chapter Other State or Local Taxes: Massachusetts Department of Revenue | 6820-000 | NA | 11,000.00 | 11,000.00 | 11,000.00 |
| Prior Chapter Other State or Local Taxes: State Board of Equalization | 6820-000 | NA | 40,876.34 | 40,876.34 | 40,876.34 |
| Other Prior Chapter Administrative Expenses: Lambda Scientific Systems, Inc. | 6990-000 | NA | 760.00 | 760.00 | 60.43 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses: Service First | 6990-000 | NA | 1,363.00 | 1,363.00 | 108.37 |
| Other Prior Chapter Administrative Expenses: Vein and Wellness Center | 6990-000 | NA | 5,000.00 | 5,000.00 | 397.54 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 705,914.59 | $ 705,914.59 | $ 143,482.15 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5-3 | Department of Treasury - Internal Revenue Service | 5800-000 | NA | 161,542.34 | 161,542.34 | 0.00 |
| 6P | Massachusetts Department of Revenue | 5800-000 | NA | 6,346.17 | 6,346.17 | 0.00 |
| 8 | NJ Division of Taxation | 5800-000 | NA | 40,531.95 | 40,531.95 | 0.00 |
| 10 | Publications & Communications | 5800-000 | NA | 2,300.00 | 2,300.00 | 0.00 |
| 26P | State Board of Equalization | 5800-000 | NA | 72,508.75 | 72,508.75 | 0.00 |
| 49 | Town of East Longmeadow | 5800-000 | NA | 289.40 | 289.40 | 0.00 |
| 30 | Vein and Wellness Center | 5800-000 | NA | 5,115.00 | 5,115.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 288,633.61 | $ 288,633.61 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | AngioDynamics, Inc. | 7100-000 | NA | 28,889,613.59 | 28,889,613.59 | 0.00 |
| 14 | biolitec AG | 7100-000 | NA | 3,679,718.46 | 3,679,718.46 | 0.00 |
| 17 | biolitec biomedical technology GmbH | 7100-000 | NA | 28,024.00 | 28,024.00 | 0.00 |
| 19 | Biolitec FZ LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 22 | Biolitec Holding US | 7100-000 | NA | 325,763.93 | 325,763.93 | 0.00 |
| 23 | Biolitec Medical Devices, Inc. | 7100-000 | NA | 1,090,299.10 | 1,090,299.10 | 0.00 |
| 20 | Biolitec Pharma Marketing Ltd. | 7100-000 | NA | 781,085.82 | 781,085.82 | 0.00 |
| 15 | biolitec research GmbH | 7100-000 | NA | 124,332.00 | 124,332.00 | 0.00 |
| 16 | Biolitec SIA | 7100-000 | NA | 102,711.69 | 102,711.69 | 0.00 |
| 24 | BioMed Technology Holdings Ltd. | 7100-000 | NA | 30,548.00 | 30,548.00 | 0.00 |
| 21 | Ceram Optec Industries | 7100-000 | NA | 9,563,134.45 | 9,563,134.45 | 0.00 |
| 18 | CeramOptec GmbH | 7100-000 | NA | 5,067,131.50 | 5,067,131.50 | 0.00 |
| 1 | Columbia Gas of Mass. | 7100-000 | NA | 1,834.25 | 1,834.25 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 47 | Columbia Gas of Mass. | 7100-000 | NA | 1,130.31 | 1,130.31 | 0.00 |
| 31 | Federal Insurance Company | 7100-000 | NA | 73,282.76 | 73,282.76 | 0.00 |
| 44 | Federal Insurance Company | 7100-000 | NA | 123,282.76 | 123,282.76 | 0.00 |
| 12 | LLP McCarter & English | 7100-000 | NA | 178,949.75 | 178,949.75 | 0.00 |
| 6U | Massachusetts Department of Revenue | 7100-000 | NA | 1,298.48 | 1,298.48 | 0.00 |
| 4 | McMaster-Carr Supply Company | 7100-000 | NA | 74.38 | 74.38 | 0.00 |
| 33 | Meyers Brothers Kalicka PC | 7100-000 | NA | 34,944.00 | 34,944.00 | 0.00 |
| 3 | Mount Tom Boc Co, Inc. | 7100-000 | NA | 1,016.66 | 1,016.66 | 0.00 |
| 11 | Mr. Kelly Moran | 7100-000 | NA | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 50 | National Grid | 7100-000 | NA | 3,527.94 | 3,527.94 | 0.00 |
| 7 | National Grid | 7100-000 | NA | 3,527.94 | 3,527.94 | 0.00 |
| 9 | Service First | 7100-000 | NA | 1,363.00 | 1,363.00 | 0.00 |
| 26U | State Board of Equalization | 7100-000 | NA | 64,794.16 | 64,794.16 | 0.00 |
| 48 | Vein and Wellness Center | 7100-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 2 | Zeus Industrial Products, Inc | 7100-000 | NA | 1,836.08 | 1,836.08 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 55,178,225.01 | $ 55,178,225.01 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 13-11157 | VFP | Judge: | Vincent F. Papalia | Trustee Name: | Melanie L. Cyganowski |
|---|---|---|---|---|---|---|
| Case Name: | Biolitec Inc. | | | | Date Filed (f) or Converted (c): | 12/30/2014 (c) |
| | | | | | 341(a) Meeting Date: | 03/31/2015 |
| For Period Ending: | 11/12/2019 | | | | Claims Bar Date: | 06/29/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Transfer of Chapter 11 Funds from TD bank Account | 196,876.43 | 196,876.43 | | 196,585.76 | FA |
| 2.  Distribution from Quanta Technologies Chapter 11  (u) | 0.00 | 0.00 | | 2.37 | FA |
| 3.  Tax Refund | 55,000.00 | 55,000.00 | | 0.00 | FA |
| 4.  Potential Claim against McCarter & English | Unknown | 0.00 | | 0.00 | FA |
| 5.  Potential Claim against Meyers Brothers Kalicka | Unknown | 0.00 | | 2,500.00 | FA |
| 6.  Counterclaims against Moran and Morello (USBC/D. NJ, Case No | Unknown | 0.00 | | 0.00 | FA |
| 7.  Claims against TASC Group Corporation for Products Sold | 64,009.00 | 0.00 | | 0.00 | FA |
| 8.  Federal State NOL Carryforwards | 3,731,000.00 | 0.00 | | 0.00 | FA |
| 9.  Distribution for Forum Health Proof of Claim (u) | Unknown | 36.62 | | 36.62 | FA |
| 10.  Chapter 11 Bond Premium Partial Refund (u) | Unknown | 696.00 | | 696.00 | FA |
| 11.  Insurance Premium Refund from Purchaser of Cars  (u) | Unknown | 11,238.43 | | 11,238.43 | FA |
| 12.  Settlement Payment for Federal Express Adv. Pro. No. 15-0105 (u) | Unknown | 3,500.00 | | 3,500.00 | FA |
| 13.  Settlement Payment for Covidien Adv. Pro. No. 15-01051 (u) | Unknown | 95,968.00 | | 95,968.00 | FA |
| 14.  Adv. Proc. against Biolitec U.S., Inc., Case no. 13-01883 (u) | Unknown | 0.00 | | 0.00 | FA |
| 15.  Adv. Proc. against CeramOptec Industries, Case no. 13-02098 (u) | Unknown | 400,000.00 | | 687,940.47 | FA |
| 16.  Adv. Proc. against Eiseman Levine, etc., Case no. 15-01050 (u) | Unknown | 287,069.42 | | 8,200.00 | FA |
| 17.  Adv. Proc. against the Griffith Firm, Case no. 15-01052 (u) | Unknown | 111,334.84 | | 25,000.00 | FA |
| 18.  Adv. Proc. against Bergman & Barrett, Case no. 15-01053 (u) | Unknown | 63,127.79 | | 1,800.00 | FA |
| 19.  Adv. Proc. against Diners Club, Case no. 15-01055 (u) | Unknown | 45,781.25 | | 2,500.00 | FA |
| 20.  Adv. Proc. against Genmarhay Bus. Dev., Case no. 10-01057 (u) | Unknown | 16,556.25 | | 3,500.00 | FA |
| 21.  Adv. Proc. against Professional Contract Sterilization, Case (u) | Unknown | 15,075.00 | | 2,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-11157 | VFP | Judge: | Vincent F. Papalia | Trustee Name: | Melanie L. Cyganowski |
|---|---|---|---|---|---|---|
| Case Name: | Biolitec Inc. | | | | Date Filed (f) or Converted (c): | 12/30/2014 (c) |
| | | | | | 341(a) Meeting Date: | 03/31/2015 |
| For Period Ending: | 11/12/2019 | | | | Claims Bar Date: | 06/29/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 22.  Adv. Proc. against FIA Card Services, Case no. 15-01059 (u) | Unknown | 14,597.03 | | 9,725.00 | FA |
| 23.  Adv. Proc. against Biolitec AG, Biolitec Medical, Case no. 1 (u) | Unknown | 0.00 | | 0.00 | FA |
| 24.  Chapter 7 Bond Premium Adjustment Refund (u) | Unknown | 62.54 | | 62.54 | FA |
| 25.  Distribution from South Shore Medical Center Insolvency (u) | Unknown | Unknown | | 45.48 | FA |
| 26.  Penny Arcade Settlement- Claim Distribution (u) | Unknown | Unknown | | 0.11 | FA |
| 27.  Refund of deposit in escrow account (u) (u) | Unknown | Unknown | | 2,717.52 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $4,046,885.43 | $1,316,919.60 | | $1,054,518.30 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

01/20/2015-commenced ten (10) adversary proceedings regarding avoidable transfers

01/21/2015-commenced additional adversary proceeding regarding avoidable transfers

04/07/2015-reached settlement of Federal Express adversary proceeding

04/13/2015-reached settlement of Covidien adversary proceeding

06/25/2015-reached settlement of Meyers Brothers Kalicka adversary proceeding

07/02/2015-reached settlement with Professional Contract Sterilization adversary proceeding

07/06/2015-reached settlement with FIA Card Services adversary proceeding

07/20/2015-reached settlement of Diners Club adversary proceeding

 09/23/2015-4 Adversary proceedings closed

Exhibit 8

10/00/2015-11/00/2015-work on settlement with Biolitec Holding DE Trustee

11/01/2015-reached settlement of Eiseman Levine and Bergman & Barrett Adversary proceedings; work on settlement of adversary proceeding against the Griffith Firm

12/16/2015-2 Adversary proceedings closed

01/12/2016-hearing on motion to approve compromise with foreign and domestic affiliates (in bankruptcy)

03/10/2016-Order approving settlement and compromise with foreign and domestic affiliates (in bankruptcy)

03/28/2016-2 Adversary Proceedings closed

04/18/2016-Arrange for future records storage bills to be sent to AngioDynamics

06/13/2016-Order entered in bankruptcy cases of domestic affiliates approving settlements with Trustee

06/21/2016-Letter to AngioDynamics seeking repayment of storage fees paid by the Estate

10/18/2016-recording of deed for 515 Shaker Road, East Longmeadow, MA property in name of Chapter 7 Trustee

10/18/2016-start making arrangements to maintain and secure 515 Shaker Road, East Longmeadow, MA property prior to Trustee sale

12/02/2016-one adversary proceeding closed

12/6/2016-auction of property at 515 Shaker Road, East Longmeadow, MA property

12/21/2016-closing of sale of 515 Shaker Road, East Longmeadow, MA property

04/03/2017-renewed request to third party regarding reimbursement to this Estate for laser removal charges at 515 Shaker Road property prior to sale

06/12/2017-filed motion to dismiss adversary proceeding brought by Morello and Moran

08/14/2017-claims and counterclaims in adversary proceeding brought by Morello and Moran dismissed

12/12/2017-Order entered granting Third Interim and Final Chapter 7 Allowances to Otterbourg P.C.

Exhibit 8

| RE PROP # | 6 | -- | Case has been dismissed. |
|---|---|---|---|
| RE PROP # | 14 | -- | Trustee's value based on recovery from a global settlement of this adversary proceeding and adversary proceedings listed as assets 15 and 23.  The only financial gain from this settlement is the sale proceeds from the auction of property turned over in connection with the CeramOptec adversary proceeding, asset 15.  In addition, the defendants have withdrawn their claims, and the actions have been dismissed. |
| RE PROP # | 15 | -- | Trustee's value based on recovery from a global settlement of this adversary proceeding and adversary proceedings listed as assets 14 and 23.  The only financial gain from this settlement is the sale proceeds from the auction of property at 515 Shaker Road, East Longmeadow, MA that that was turned over in connection with this adversary proceeding, asset 15. In addition, the defendants have withdrawn their claims, and the actions have been dismissed. |
| RE PROP # | 23 | -- | Trustee's value based on recovery from a global settlement of this adversary proceeding and adversary proceedings listed as assets 14 and 15.  The only financial gain from this settlement is the sale proceeds from the auction of property turned over in connection with the CeramOptec adversary proceeding, asset 15.  In addition, the defendants have withdrawn their claims, and the actions have been dismissed. |

Initial Projected Date of Final Report (TFR): 12/31/2016        Current Projected Date of Final Report (TFR): 02/28/2019

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 13-11157 | | Trustee Name: Melanie L. Cyganowski | | Exhibit 9 |
| Case Name: Biolitec Inc. | | Bank Name: Union Bank | | |
| | | Account Number/CD#: XXXXXX9160 | | |
| | | Checking | | |
| Taxpayer ID No: XX-XXX0569 | | Blanket Bond (per case limit): $48,993,100.00 | | |
| For Period Ending: 11/12/2019 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/15 | 1 | Biolitec, Inc. | Transfer of Chapter 11 Funds to Trustee's Union Bank Account From Chapter 11 TD Bank Account xxx8797 check no. 25227 | 1129-000 | $195,882.00 | | $195,882.00 |
| 02/12/15 | 1 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 3/1/2015 for month of March 2015 | 2410-000 | | $130.00 | $195,752.00 |
| 02/13/15 | 2 | Quanta Technologies, LLC 7620 North hartman lane Room 1800 New York, NY 10017 | Distribution Check from Chapter 11 Matter Case no. 13-05391, D. Arizona | 1229-000 | $0.79 | | $195,752.79 |
| 02/13/15 | 10 | Arthur B. Levine Company 60 East 42nd Street, Ste. 1818 New York, NY 10165 | Chapter 11 Bond Premium Partial Refund | 1290-000 | $696.00 | | $196,448.79 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $84.52 | $196,364.27 |
| 02/27/15 | 1 | Biolitec Chapter 11 TD Bank Account | Transfer of Chapter 11 Funds to Trustee's Union Bank Account Balance remaining in Chapter 11 TD Bank Account xxx8797, official bank check no. 81749608-7 | 1129-000 | $703.76 | | $197,068.03 |
| 02/27/15 | 2 | Quanta Technologies L.L.C. 7620 North hartman lane Room 1800 New York, NY 10017 | Distribution Check from Chapter 11 Matter Case 13-bk-5391-BMW, D. Arizona | 1229-000 | $0.79 | | $197,068.82 |
| 03/09/15 | 2 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 2/1/2015 for month of February 2015 | 2410-000 | | $130.00 | $196,938.82 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $263.32 | $196,675.50 |

| | | |
|---|---|---|
| Page Subtotals: | $197,283.34 | $607.84 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-11157

Case Name: Biolitec Inc.

Taxpayer ID No: XX-XXX0569

For Period Ending: 11/12/2019

Trustee Name: Melanie L. Cyganowski

Bank Name: Union Bank

Account Number/CD#: XXXXXX9160

Checking

Blanket Bond (per case limit): $48,993,100.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | 11 | AngioDynamics<br>603 Queensbury Avenue<br>Queensbury, NY 12804 | Insurance Premium Refund from Purchaser of Cars<br>Refund from purchaser of cars for the period that Biolitec's insurance policy covered the cars | 1229-000 | $11,238.43 | | $207,913.93 |
| 04/07/15 | 9 | Forum Health Liquidating Trust<br>c/o Kurtzmzn Carson Consultants LLC<br>2335 Alaska Avenue<br>El Segundo, CA 90245 | Distribution from Forum Health<br>Proof of Claim,<br>Forum Health Chapter 11 Case no. 09-40795-KW, USBC/N.D. Ohio | 1229-000 | $36.62 | | $207,950.55 |
| 04/07/15 | 3 | Melanie Cyganowski c/o Otterbourg P.C.<br>Otterbourg P.C.<br>230 Park Avenue<br>New York, NY 10169 | Compensation of Fees and Expenses to Chapter 11 Trustee<br>Partial payment of $50,000 of fees awarded and full payment of $1,856.64 of expenses per Order entered 2/24/2015, Doc. 667, USBC/D. NJ (13-11157) | | | $51,856.64 | $156,093.91 |
| | | Cyganowski, Melanie | ($50,000.00) | 6101-000 | | | |
| | | Cyganowski, Melanie | ($1,856.64) | 6102-000 | | | |
| 04/13/15 | 24 | Global Surety LLC-Operating Account<br>One Shell Square<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Chapter 7 Trustee Bond Premium Adjustment<br>Bond no. #0160026384 premium originally paid for from Chapter 11 Funds that had not yet been transferred as of mid 01/2015 | 1290-000 | $62.54 | | $156,156.45 |
| 04/17/15 | 4 | Lamb and Associates, P.C.<br>531 Concord Street<br>Holliston, MA 01746 | Updated Title Search<br>Invoice dated 4/13/2015 re: 515 Shaker Road, East Longmeadow, MA | 2990-000 | | $516.00 | $155,640.45 |
| 04/17/15 | 5 | The Toy Box Self Storage<br>135 Denslow Road<br>East Longmeadow, MA 01028 | Payment for Storage Facility<br>Invoice dated 4/1/2015 for month of April 2015 | 2410-000 | | $130.00 | $155,510.45 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $293.76 | $155,216.69 |
| | | | Page Subtotals: | | $11,337.59 | $52,796.40 | |

Page: 3

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-11157
Case Name: Biolitec Inc.

Trustee Name: Melanie L. Cyganowski
Bank Name: Union Bank
Account Number/CD#: XXXXXX9160
Checking

Taxpayer ID No: XX-XXX0569
For Period Ending: 11/12/2019

Blanket Bond (per case limit): $48,993,100.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/15 | 12 | Federal Express 1790 Kirby Parkway 5th Floor Memphis, TN 38138 | Settlement Payment Federal Express Adversary Proc. Case no. 13-11157, Adv. Pro. No. 15-01056, USBC, D. NJ, Per Order entered 5/6/2015, Doc. 14 | 1241-000 | $3,500.00 | | $158,716.69 |
| 05/08/15 | 6 | McDonnell Crowley, LLC Attention: John M. McDonnell, Esq. 115 Maple Avenue, Suite 201 Red bank, NJ 07701 | Payment to Trustee's Counsel re: FedEx Settlement Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | $1,562.98 | $157,153.71 |
| | | McDonnell Crowley, LLC | ($1,166.66) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | ($396.32) | 3220-000 | | | |
| 05/08/15 | 7 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 5/1/2015 for month of May 2015 | 2410-000 | | $130.00 | $157,023.71 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $244.24 | $156,779.47 |
| 06/02/15 | 8 | McDonnell Crowley, LLC Attention: John M. McDonnell, Esq. 115 Maple Avenue, Suite 201 Red bank, NJ 07701 | Payment to Trustee's Counsel re: Covidien Settlement Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | $32,372.25 | $124,407.22 |
| | | McDonnell Crowley, LLC | Payment to Trustee's Counsel re: FedEx Settlement ($31,989.33) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | Payment to Trustee's Counsel re: FedEx Settlement ($382.92) | 3220-000 | | | |
| 06/03/15 | 8 | McDonnell Crowley, LLC Attention: John M. McDonnell, Esq. 115 Maple Avenue, Suite 201 Red bank, NJ 07701 | Payment to Trustee's Counsel re: Covidien Settlement Reversal Check was damaged in transit to Payee due to heavy rains and subsequently voided and a replacement check issued. | | | ($32,372.25) | $156,779.47 |
| | | McDonnell Crowley, LLC | Payment to Trustee's Counsel re: FedEx Settlement $31,989.33 | 3210-000 | | | |

Page Subtotals: | | | $3,500.00 | $1,937.22 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-11157
Case Name: Biolitec Inc.

Taxpayer ID No: XX-XXX0569
For Period Ending: 11/12/2019

Trustee Name: Melanie L. Cyganowski
Bank Name: Union Bank
Account Number/CD#: XXXXXX9160
Checking
Blanket Bond (per case limit): $48,993,100.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | McDonnell Crowley, LLC | Payment to Trustee's Counsel re: FedEx Settlement | $382.92 | 3220-000 | | | |
| 06/03/15 | 9 | McDonnell Crowley, LLC Attention: John M. McDonnell, Esq. 115 Maple Avenue, Suite 201 Red bank, NJ 07701 | Payment to Trustee's Counsel re: Covidien Settlement Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ--this check replaces check no. 8, which was damaged in transit and then voided. | | | $32,372.25 | $124,407.22 |
| | | McDonnell Crowley, LLC | ($31,989.33) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | ($382.92) | 3220-000 | | | |
| 06/03/15 | 10 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 6/1/2015 for month of June 2015 | | 2410-000 | | $130.00 | $124,277.22 |
| 06/04/15 | 2 | Quanta Technologies L.L.C. 7620 North hartman lane Room 1800 New York, NY 10017 | Distribution Check from Chapter 11 Matter Case 13-bk-5391-BMW, D. Arizona | | 1229-000 | $0.79 | | $124,278.01 |
| 06/04/15 | 13 | Covidien P.O. Box 982202 El Paso, TX 79998 | Settlement Payment Covidien Adversary Proc. Case no. 13-11157, Adv. Pro. No. 15-01051, USBC, D. NJ, Per Order entered 5/6/2015, Doc. 15 | | 1241-000 | $95,968.00 | | $220,246.01 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $233.17 | $220,012.84 |
| 07/14/15 | 11 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 7/1/2015 for month of July 2015 | | 2410-000 | | $130.00 | $219,882.84 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $310.79 | $219,572.05 |

Page Subtotals:                                    $95,968.79        $33,176.21

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-11157 | | | | Trustee Name: Melanie L. Cyganowski | | Exhibit 9 |
| Case Name: Biolitec Inc. | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX9160 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0569 | | | | Blanket Bond (per case limit): $48,993,100.00 | | |
| For Period Ending: 11/12/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/15 | 21 | Professional Contract Sterilization<br>40 Miles Standish Boulevard<br>Taunton, MA 02780 | Settlement PaymentProfessional Contract Sterilization<br>So ordered in Adv. Proc. No. 15-01058 (USBC/D. NJ), Doc. 12 | 1241-000 | $2,500.00 | | $222,072.05 |
| 08/11/15 | 20 | Genmarhay Business development Associates<br>1349 Main Road<br>Granville, MA 01034 | Settlement payment Genmarhay Business Adv.Proc.<br>So ordered in Adv. Proc. No. 15-01057 (USBC/D. NJ), Doc. 13 | 1241-000 | $3,500.00 | | $225,572.05 |
| 08/12/15 | 12 | McDonnell Crowley, LLC<br>Attention: John M. McDonnell, Esq.<br>115 Maple Avenue, Suite 201<br>Red bank, NJ 07701 | Payment to Trustee's Counsel re: Genmarhay  Settlement<br>Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | $1,542.62 | $224,029.43 |
| | | McDonnell Crowley, LLC | ($1,166.67) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | ($375.95) | 3220-000 | | | |
| 08/12/15 | 13 | McDonnell Crowley, LLC<br>Attention: John M. McDonnell, Esq.<br>115 Maple Avenue, Suite 201<br>Red bank, NJ 07701 | Payment to Trustee's Counsel re: Professional Contract Settlement<br>Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | $1,209.29 | $222,820.14 |
| | | McDonnell Crowley, LLC | ($833.34) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | ($375.95) | 3220-000 | | | |
| 08/18/15 | 5 | Meyers Bros. Kalicka, P.C.<br>330 Whitney Avenue, Suite 800<br>Holyoke, MA 01040 | Settlement Payment From Meyers Bros. Kalicka, P.C.<br>So ordered in Adv. Proc. No. 15-01054 (USBC/D. NJ), Doc. 14 | 1141-000 | $2,500.00 | | $225,320.14 |
| 08/18/15 | 22 | FIA Cards, N.A. Services, N.A.<br>c/o Bank of America, N.A.<br>125 Dupont Drive<br>Providence, RI  02907 | Settlement Payment From FIA Cards, N.A. Services, N.A.<br>Per Order No. 12, Adv. Proc. No. 15-1059, USBC/D. NJ) | 1241-000 | $9,725.00 | | $235,045.14 |
| | | | Page Subtotals: | | $18,225.00 | $2,751.91 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-11157                                                  Trustee Name: Melanie L. Cyganowski          Exhibit 9
Case Name: Biolitec Inc.                                          Bank Name: Union Bank
                                                                 Account Number/CD#: XXXXXX9160
                                                                 Checking
Taxpayer ID No: XX-XXX0569                                         Blanket Bond (per case limit): $48,993,100.00
For Period Ending: 11/12/2019                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/15 | 14 | McDonnell Crowley, LLC Attention: John M. McDonnell, Esq. 115 Maple Avenue, Suite 201 Red bank, NJ 07701 | Payment to Trustee's Counsel re: FIA Cardservices Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | $3,616.17 | $231,428.97 |
| | | McDonnell Crowley, LLC | ($3,241.63) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | ($374.54) | 3220-000 | | | |
| 08/21/15 | 15 | McDonnell Crowley, LLC Attention: John M. McDonnell, Esq. 115 Maple Avenue, Suite 201 Red bank, NJ 07701 | Payment to Trustee's Counsel re: Meyers Bros. Settlement Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | $1,210.47 | $230,218.50 |
| | | McDonnell Crowley, LLC | ($833.33) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | ($377.14) | 3220-000 | | | |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $326.86 | $229,891.64 |
| 08/28/15 | 16 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 8/1/2015 for month of August 2015 | 2410-000 | | $130.00 | $229,761.64 |
| 08/28/15 | 17 | Nancy Foley 17 Overlook Drive Wilbraham, MA 01095 | Litigation Research Consultant Hired in the ordinary course after the Biolitec facility was closed in order to obtain information from the Debtor's records relating to litigation matters | 3991-000 | | $1,400.00 | $228,361.64 |
| 09/01/15 | 19 | Becket & Lee LLP Bankruptcy Costs 16 General Warren Boulevard Malvern, PA 19355 | Settlement Payment For Diners Club Matter So ordered in Adv. Proc. No. 15 -01054 (USBC/D. NJ), Doc. 20 | 1241-000 | $2,500.00 | | $230,861.64 |

Page Subtotals:                                                                        $2,500.00        $6,683.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-11157 | | | | Trustee Name: Melanie L. Cyganowski | | |
| Case Name: Biolitec Inc. | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX9160 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0569 | | | | Blanket Bond (per case limit): $48,993,100.00 | | |
| For Period Ending: 11/12/2019 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/15 | 18 | McDonnell Crowley, LLC Attention: John M. McDonnell, Esq. 115 Maple Avenue, Suite 201 Red bank, NJ 07701 | Payment to Trustee's Counsel re: Diners Club Settlement Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | $1,225.23 | $229,636.41 |
| | | McDonnell Crowley, LLC | ($833.33) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | ($391.90) | 3220-000 | | | |
| 09/21/15 | 19 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 9/1/2015 for month of September 2015 | 2410-000 | | $130.00 | $229,506.41 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $336.84 | $229,169.57 |
| 10/26/15 | 21 | Lamb and Associates, P.C. 531 Concord Street Holliston, MA 01746 | Updated Title Search Reversal Check amount is incorrect. | 2990-000 | | ($516.00) | $229,685.57 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $331.45 | $229,354.12 |
| 10/26/15 | 20 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 10/1/2015 for month of October 2015 | 2410-000 | | $130.00 | $229,224.12 |
| 10/26/15 | 21 | Lamb and Associates, P.C. 531 Concord Street Holliston, MA 01746 | Updated Title Search Invoice dated 4/13/2015 re: 515 Shaker Road, East Longmeadow, MA | 2990-000 | | $516.00 | $228,708.12 |
| 10/26/15 | 22 | Lamb and Associates, P.C. 531 Concord Street Holliston, MA 01746 | Updated Title Search Invoice dated 4/13/2015 re: 515 Shaker Road, East Longmeadow, MA | 2990-000 | | $390.00 | $228,318.12 |
| 11/19/15 | 23 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 11/1/2015 for month of November 2015 | 2410-000 | | $130.00 | $228,188.12 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $340.52 | $227,847.60 |

Page Subtotals:                    $0.00          $3,014.04

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-11157
Case Name: Biolitec Inc.

Trustee Name: Melanie L. Cyganowski
Bank Name: Union Bank
Account Number/CD#: XXXXXX9160
Checking

Taxpayer ID No: XX-XXX0569
For Period Ending: 11/12/2019

Blanket Bond (per case limit): $48,993,100.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/15 | | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. 805 Thirf avenue New York, NY 10022 | Settlement Payment Eiseman Levine and Bergman & Barrett Adversary Proceedings Settlement per Order entered 11/30/2015, Adv. Proc. Nos. 15-01050 and 15-05053, USBC/D. NJ ($8,200 linked to Asset 16 and $1,800 linked to Asset 18) | | | $10,000.00 | | $237,847.60 |
| | | | Gross Receipts | $10,000.00 | | | | |
| | 16 | | Adv. Proc. against Eiseman Levine, etc., Case no. 15-01050 | $8,200.00 | 1241-000 | | | |
| | 18 | | Adv. Proc. against Bergman & Barrett, Case no. 15-01053 | $1,800.00 | 1241-000 | | | |
| 12/07/15 | 24 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 12/1/2015 for month of December 2015 | | 2410-000 | | $130.00 | $237,717.60 |
| 12/07/15 | 25 | McDonnell Crowley, LLC Attention: Brian T. Crowley, Esq. 115 Maple Avenue, Suite 201 Red bank, NJ 07701 | Payment to Trustee's Counsel re: Eiseman Levine and Bergman & Barrett Adv. Proc. Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | | $4,060.00 | $233,657.60 |
| | | McDonnell Crowley, LLC | | ($3,300.00) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | | ($760.00) | 3220-000 | | | |
| 12/11/15 | 26 | Development Specialists, Inc. Attn: Christine DePaul 70 West Madison, # 2300 Chicago, Illinois 60602 | Partial payment of 1st interim allowance to Chapter 7 Trustee Financial Advis Per Order dated 12/09/2015 Doc. No. 730 (USBC/D. NJ, Case No. 13-11157 | | 3731-000 | | $0.00 | $233,657.60 |
| 12/11/15 | 26 | Development Specialists, Inc. Attn: Christine DePaul 70 West Madison, # 2300 Chicago, Illinois 60602 | Partial payment of 1st interim allowance to Chapter 7 Trustee Financial Advis Reversal Computer malfunction while check was being input. Actual check no. 26 never printed. | | 3731-000 | | $0.00 | $233,657.60 |

Page Subtotals:                         $10,000.00          $4,190.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-11157
Case Name: Biolitec Inc.

Trustee Name: Melanie L. Cyganowski
Bank Name: Union Bank
Account Number/CD#: XXXXXX9160
Checking

Taxpayer ID No: XX-XXX0569
For Period Ending: 11/12/2019

Blanket Bond (per case limit): $48,993,100.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/15 | 27 | Development Specialists, Inc.<br>Attn: Christine DePaul<br>70 West Madison, #2300<br>Chicago, Illinois 60602 | Distribution<br>Per Order entered 12/09/2015,<br>Doc. No. 730 (USBC/D. NJ,<br>Case No. 13-11157) | | | $11,000.00 | $222,657.60 |
| | | Development Specialists, Inc. | ($422.41) | 3732-000 | | | |
| | | Development Specialists, Inc. | ($10,577.59) | 3731-000 | | | |
| 12/11/15 | 28 | Bayard, P.A.<br>222 Delaware Avenue<br>Suite 900<br>Wilmington, Delaware 19801 | Partial payment of 1st interim<br>allowance to Chapter 7 Trustee<br>Special Counsel<br>Per Order entered 12/09/2015,<br>Doc. No. 729 (USBC/D. NJ,<br>Case No. 13-11157) | | | $3,000.00 | $219,657.60 |
| | | Bayard P. A. | ($2,884.72) | 3210-000 | | | |
| | | Bayard P. A. | ($115.28) | 3220-000 | | | |
| 12/11/15 | 29 | Otterbourg P.C.<br>230 Park Avenue<br>New York, New York 10169 | Partial payment of 1st interim<br>allowance to Chapter 7 Trustee<br>Counsel<br>Per Order entered 12/09/2015,<br>Doc. No. 728 (USBC/D. NJ,<br>Case No. 13-11157) | | | $86,000.00 | $133,657.60 |
| | | Otterbourg P.C. | Partial payment of 1st interim<br>allowance to Chapter 7 Trustee<br>Counsel ($81,654.68) | 3110-000 | | | |
| | | Otterbourg P.C. | Partial payment of 1st interim<br>allowance to Chapter 7 Trustee<br>Counsel ($4,345.32) | 3120-000 | | | |
| 12/28/15 | | Union Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $328.29 | $133,329.31 |
| 01/08/16 | 30 | The Toy Box Self Storage<br>135 Denslow Road<br>East Longmeadow, MA 01028 | Payment for Storage Facility<br>Invoice dated 1/1/2016 for<br>month of January 2016 | 2410-000 | | $130.00 | $133,199.31 |

Page Subtotals:                                        $0.00        $100,458.29

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-11157 | Trustee Name: Melanie L. Cyganowski | Exhibit 9 |
| Case Name: Biolitec Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9160 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 | |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/16 | 31 | Intyernational Sureties. Ltd. Suite 420 701 Poydras Street New Orle4ans, LA 70139 | Blanket Bond Renewal Premium Liberty Mutual Bond No. 016026384, term 1/1/2016 to 1/1/2017 | 2300-000 | | $91.14 | $133,108.17 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $261.28 | $132,846.89 |
| 02/19/16 | 32 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 2/1/2016 for month of February 2016 | 2410-000 | | $130.00 | $132,716.89 |
| 02/19/16 | 33 | DTI P.O. Box 936158 Atlanta, GA 31193-6158 | Distribution Check from Chapter 11 Matter Invoice No. M-039787, Dated 12/31/2015, for transcripts and exhibits marked at the depositions of George Miller and Melanie Cyganowski taken in Biolitec Holding v. Angio Dynamics | 2990-000 | | $0.00 | $132,716.89 |
| 02/19/16 | 33 | DTI P.O. Box 936158 Atlanta, GA 31193-6158 | Distribution Check from Chapter 11 Matter Reversal Incorrect amount of check | 2990-000 | | $0.00 | $132,716.89 |
| 02/19/16 | 34 | DTI P.O. Box 936158 Atlanta, GA 31193-6158 | Payment to Court Reporting Co. for Transcripts in Adv. Proc.  Invoice No. M-039787, Dated 12/31/2015, for transcripts and exhibits marked at the depositions of George Miller and Melanie Cyganowski taken in Biolitec Holding v. Angio Dynamics | 2990-000 | | $988.30 | $131,728.59 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $197.37 | $131,531.22 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $183.79 | $131,347.43 |

Page Subtotals:                     $0.00          $1,851.88

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-11157
Case Name: Biolitec Inc.

Trustee Name: Melanie L. Cyganowski
Bank Name: Union Bank
Account Number/CD#: XXXXXX9160
Checking

Taxpayer ID No: XX-XXX0569
For Period Ending: 11/12/2019

Blanket Bond (per case limit): $48,993,100.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/16 | 35 | The Toy Box Self Storage 135 Denslow Road East Longmeadow, MA 01028 | Payment for Storage Facility Invoice dated 3/1/2016 for month of March 2016 | 2410-000 | | $130.00 | $131,217.43 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $194.90 | $131,022.53 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $188.19 | $130,834.34 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $194.14 | $130,640.20 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $187.63 | $130,452.57 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $193.58 | $130,258.99 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $193.30 | $130,065.69 |
| 10/17/16 | | Lamb and Associates, P.C. 531 Concord Street Holliston, Massachusetts 01746 | Outgoing Wire Transfer Wire transfer requested on October 17, 2016 in payment of Lamb and Associates' Invoice dated October 14, 2016 for expenses in connection with having the deed to the property at 515 Shaker Road, East Longmeadow, MA transferred to the Trustee | 2990-000 | | $13,533.63 | $116,532.06 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $186.80 | $116,345.26 |
| 11/01/16 | 17 | Trenk DiPasquale Della Fera Sodono 347 Mt. Pleasant Avenue West Orange, NJ 07052 | Settlement Payment from Griffith Adv. Proc. Per Settlement Agreement filed 11.12.2015 Adv. Proc. No. 15-01052 (USBC/D. NJ), D.E. 19-2 | 1241-000 | $25,000.00 | | $141,345.26 |

Page Subtotals:                    $25,000.00       $15,002.17

UST Form 101-7-TDR (10/1/2010) (Page: 26)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-11157 | Trustee Name: Melanie L. Cyganowski |
| Case Name: Biolitec Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9160 |
| | Checking |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/16 | 36 | McDonnell Crowley, LLC<br>Attention: Brian T. Crowley, Esq.<br>115 Maple Avenue, Suite 201<br>Red bank, NJ 07701 | Payment to Trustee's Counsel re: Griffith Adv. Proc. Per order entered 1/28/2015, Doc. 660, Case No. 13-11157, USBC/D. NJ | | | $8,630.00 | $132,715.26 |
| | | McDonnell Crowley, LLC | ($8,250.00) | 3210-000 | | | |
| | | McDonnell Crowley, LLC | ($380.00) | 3220-000 | | | |
| 11/01/16 | 37 | McGrath Insurance Group, Inc.<br>258 Main Street<br>P.O. Box 1220<br>Sturbridge, MA 01566 | Insurance coverage for Shaker Road property Invoice No. 6382 dated 10.31.2016 from McGrath Insurance Group, Inc. | 2420-000 | | $0.00 | $132,715.26 |
| 11/01/16 | 38 | McGrath Insurance Group, Inc.<br>258 Main Street<br>P.O. Box 1220<br>Sturbridge, MA 01566 | Insurance coverage for Shaker Road property Invoice No. 6382 dated 10.31.2016 from McGrath Insurance Group, Inc. | 2420-000 | | $6,373.02 | $126,342.24 |
| 11/01/16 | 37 | McGrath Insurance Group, Inc.<br>258 Main Street<br>P.O. Box 1220<br>Sturbridge, MA 01566 | Insurance coverage for Shaker Road property Reversal Initial check input error | 2420-000 | | $0.00 | $126,342.24 |
| 11/01/16 | 39 | JJ Manning Auctioneers<br>179 Old King's Highway<br>Yarmouthport, MA 02675 | Auction Marketing Budget Invoice No. 16-1710EX dated 10.19.2016, per Order entered 10.31.2016, D.E. 763 | 3620-000 | | $9,817.96 | $116,524.28 |
| 11/07/16 | 40 | National Grid<br>P.O. Box 11737<br>Newark, New Jersey 07101-4737 | Deposit with National Grid for 515 Shaker Road Reversal Data input entry--wrong amount on check | 2420-000 | | ($1,390.00) | $117,914.28 |
| 11/07/16 | 40 | National Grid<br>P.O. Box 11737<br>Newark, New Jersey 07101-4737 | Deposit with National Grid for 515 Shaker Road Deposit required to establish electric service at 515 Shaker Road property in order to secure and maintain property; National Grid invoice emailed 11/3/2016 | 2420-000 | | $1,390.00 | $116,524.28 |

| | | | Page Subtotals: | | $0.00 | $24,820.98 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-11157 | |
| Case Name: Biolitec Inc. | Trustee Name: Melanie L. Cyganowski |
| | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9160 |
| | Checking |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/16 | 41 | National Grid P.O. Boxx 11737 Newark, New Jersey 07101-4737 | Deposit with National Grid for 515 Shaker Road Per Invoice emailed 11.3.2016 security deposit required to establish electric service in order to maintain and secure 515 Shaker Road property | 2420-000 | | $1,380.00 | $115,144.28 |
| 11/07/16 | 42 | Caron Management 140 Chestnut Street Springfield, Massachusetts 01103 | Monthly Management Fee for 515 Shaker Road See statement of account for 11.2016 | 2420-000 | | $200.00 | $114,944.28 |
| 11/21/16 | 43 | Caron Management 140 Chestnut Street Springfield, Massachusetts 01103 | Cleanup of 515 Shaker Rd. in Preparation for Sale See statement of account for 11.2016, work order invoices no. 15 dated 11.14.2016 and no. 16 dated 11.17.2016 | 2420-000 | | $1,345.00 | $113,599.28 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $183.02 | $113,416.26 |
| 11/30/16 | 44 | Caron Management 140 Chestnut Street Springfield, Massachusetts 01103 | Cleanup of 515 Shaker Rd. in Preparation for Sale See work order invoice no. 17 dated 11.29.2016 re: interior cleanup of building in preparation for walk throughs of potential buyers | 2420-000 | | $960.00 | $112,456.26 |
| 12/05/16 | 45 | Caron Management 140 Chestnut Street Springfield, Massachusetts 01103 | Monthly Management Fee for 515 Shaker Road See statement of account for 12.2016 | 2420-000 | | $200.00 | $112,256.26 |
| 12/14/16 | 46 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | Landline service needed for security system Verizon Invoice dated 11.29.2016 for copper landline installation and monthly service charge needed for 515 Shaker Road alarm monitoring system | 2420-000 | | $147.87 | $112,108.39 |

Page Subtotals:                                    $0.00        $4,415.89

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-11157

Case Name: Biolitec Inc.

Taxpayer ID No: XX-XXX0569

For Period Ending: 11/12/2019

Trustee Name: Melanie L. Cyganowski

Bank Name: Union Bank

Account Number/CD#: XXXXXX9160

Checking

Blanket Bond (per case limit): $48,993,100.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/16 | 47 | Caron Management 140 Chestnut Street Springfield, Massachusetts 01103 | Costs to Secure 515 Shaker Rd. Pending Sale See Work Order No. 19 dated 12.20.2016 | 2420-000 | | $1,029.26 | $111,079.13 |
| 12/21/16 | 48 | Caron Management 140 Chestnut Street Springfield, Massachusetts 01103 | Snow removal at 515 Shaker Rd. pending sale of property See Work Order No. 20 dated 12.20.2016 | 2420-000 | | $1,350.00 | $109,729.13 |
| 12/22/16 | | DEVLIN PETERS AND TARPEY LLC | Sale Proceeds Due Seller re: Sale of 515 Shaker Rd. | | $589,378.77 | | $699,107.90 |
| | | | Gross Receipts                $619,190.47 | | | | |
| | | | Tax stamps                   ($2,850.00) | 2500-000 | | | |
| | | Devlin, Peters & Tarpey, LLC | Real estate taxes 2016       ($16,835.57) | 2820-000 | | | |
| | | Devlin, Peters & Tarpey, LLC | Real estate taxes 2017       ($7,644.75) | 2820-000 | | | |
| | | Devlin, Peters & Tarpey, LLC | Water/sewer 9/6-12/23/16     ($633.05) | 2820-000 | | | |
| | | Devlin, Peters & Tarpey, LLC | Water/sewer 6/7-9/6/16       ($88.33) | 2820-000 | | | |
| | | | Water/sewer backflow inspection   ($245.00) | 2500-000 | | | |
| | | | Overnight fees               ($15.00) | 3220-000 | | | |
| | | | Legal fees closing           ($1,500.00) | 3210-000 | | | |
| | 15 | | Adv. Proc. against CeramOptec Industries, Case no. 13-02098   $619,190.47 | 1249-000 | | | |
| 12/22/16 | | Jerome J. Manning & Co., Inc. 179 Old Kings Highway Yarmouth Port, MA | Sale Proceeds Due Seller re: Sale of 515 Shaker Rd. | | $18,750.00 | | $717,857.90 |
| | | | Gross Receipts               $68,750.00 | | | | |
| | | | Auctioneer's 6% commission   ($37,500.00) | 3610-000 | | | |

Page Subtotals:                $608,128.77        $2,379.26

UST Form 101-7-TDR (10/1/2010) (Page: 29)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-11157 | Trustee Name: Melanie L. Cyganowski |
| Case Name: Biolitec Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9160 |
| | Checking |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Buyer's broker 2% commission        ($12,500.00) | 3510-000 | | | |
| | 15 | | Adv. Proc. against CeramOptec        $68,750.00 Industries, Case no. 13-02098 | 1249-000 | | | |
| 12/22/16 | 49 | Otterbourg P.C. 230 Park Avenue New York, New York 10169 | Partial payment of 1st interim allowance to Chapter 7 Trustee Counsel Per Order entered 12/09/2015, Doc. No. 728 (USBC/D. NJ, Case no. 13-11157) | 3110-000 | | $193,073.32 | $524,784.58 |
| 12/22/16 | 50 | Bayard, P.A. 222 Delaware Avenue Suite 900 Wilmington, Delaware 19801 | Partial payment of 1st interim allowance to Chapter 7 Trustee Special Counsel Per Order entered 12/09/2015, Doc. No. 729 (USBC/D. NJ, Case no. 13-11157) | 3210-000 | | $7,418.78 | $517,365.80 |
| 12/22/16 | 51 | Development Specialists, Inc. Attn: Christine DePaul 70 West Madison, #2300 Chicago, Illinois 60602 | Partial payment of 1st interim allowance to Ch. 7 Trustee Financial Advisor Per Order entered 12/09/2015, Doc. No. 730 (USBC/D. NJ, Case no. 13-11157) | 3731-000 | | $24,634.16 | $492,731.64 |
| 12/22/16 | 52 | Total Protection Security Systems LLC 651 Enfield Street Enfield, Connecticut 060882 | Service Call re: alarm monitoring Invoice # 16/0814, dated 12.22.2016 | 2420-000 | | $180.80 | $492,550.84 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $166.81 | $492,384.03 |
| 12/29/16 | 53 | Otterbourg P.C. 230 Park Avenue New York, New York 10169 | Payment of 2nd interim allowance to Chapter 7 Trustee Counsel Per Order entered 12/22/2016, Doc. No. 778 (USBC/D. NJ, Case no. 13-11157) | | | $170,016.59 | $322,367.44 |
| | | Otterbourg P.C. | Payment of 2nd interim allowance to Chapter 7 Trustee Counsel | 3110-000 | ($168,356.00) | | |

| | | | | | Page Subtotals: | $0.00 | $395,490.46 |
|---|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-11157 | Trustee Name: Melanie L. Cyganowski |
| Case Name: Biolitec Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9160 |
| | Checking |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Otterbourg P.C. | Payment of 2nd interim allowance to Chapter 7 Trustee Counsel | ($1,660.59) | 3120-000 | | | |
| 01/03/17 | | National Grid 300 Erie Blvd West Syracuse, NY 13202 | Refund of security deposit Check No. 7001133443, dated 12.28.2016 for return of remaining security deposit after charges for supplying electricity to 515 Shaker Road were deducted | 2420-000 | | ($357.73) | $322,725.17 |
| 01/03/17 | 54 | International Sureties. Ltd. Suite 420 701 Poydras Street New Orle4ans, LA 70139 | Blanket Bond Renewal Premium Liberty Mutual Bond No. 016026384, term 1/1/2017 to 1/1/2018 | 2300-000 | | $33.74 | $322,691.43 |
| 01/12/17 | 55 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | Landline service needed for security system Verizon Invoice for copper landline service charge needed for 515 Shaker Road alarm monitoring system prior to sale of building | 2420-000 | | $42.70 | $322,648.73 |
| 01/12/17 | 56 | Columbia Gas of MA P.O. Box 742514 Cincinnati, Ohio 45274-2514 | Gas Service for Heating 515 Shaker Rd. Prior to Sale Statement dated 12.30.2016 - Gas Heat Prior to Sale of Building - Needed to prevent pipes from freezing | 2420-000 | | $1,788.78 | $320,859.95 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $339.01 | $320,520.94 |
| 01/30/17 | | McGrath Insurance Group P.O. Box 1220 Sturbridge, MA 01566 | Insurance Premium Refund for 515 Shaker Road Property | 2420-000 | | ($4,592.27) | $325,113.21 |
| 02/23/17 | | Devlin, Peters & Tarpey, LLC 11 South Road Somers, CT 06071 | Partial refund of local taxes paid at closing Check No. 5513 dated 2.7.2017 | 2820-000 | | ($5.65) | $325,118.86 |

Page Subtotals:  $0.00   ($2,751.42)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-11157 | Trustee Name: Melanie L. Cyganowski |
| Case Name: Biolitec Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9160 |
| | Checking |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $479.18 | $324,639.68 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $436.41 | $324,203.27 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $482.41 | $323,720.86 |
| 05/25/17 | | The Griffith Firm 45 Broadway Suite 2200 New York, New York 10006 | Reimbursement of Caron Management Charges for Overseeing Laser Removal Paid to Caron Management in 12/2016 re: 515 Shaker Road prior to sale of the property | 2420-000 | | ($337.50) | $324,058.36 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $466.18 | $323,592.18 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $481.09 | $323,111.09 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $465.33 | $322,645.76 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $480.08 | $322,165.68 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $479.39 | $321,686.29 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $463.25 | $321,223.04 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $477.97 | $320,745.07 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $4,373.79 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-11157 | Trustee Name: Melanie L. Cyganowski | |
| Case Name: Biolitec Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9160 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 | |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/17 | 57 | Otterbourg P.C.<br>230 park Avenue<br>New York, NY 10169 | Payment of 3rd interim allowance to Chapter 7 Trustee Counsel<br>Per Order entered 12/13/2017,<br>Docket No. 791 USBC/D. NJ<br>Case No. 13-11157 | | | $184,907.47 | $135,837.60 |
| | | Otterbourg P.C. | ($182,992.00) | 3110-000 | | | |
| | | Otterbourg P.C. | ($1,915.47) | 3120-000 | | | |
| 12/13/17 | 58 | Development Specialists, Inc.<br>Attn: Christine DePaul<br>70 West Madison, #2300<br>Chicago, Illinois 60602 | Payment of 2nd interim allowance to Ch. 7 Trustee Financial Advisor<br>Per Order entered 12/13/2017,<br>Doc. No. 792 (USBC/D. NJ,<br>Case No. 13-11157) | 3731-000 | | $8,012.07 | $127,825.53 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $461.94 | $127,363.59 |
| 01/08/18 | 59 | International Sureties. Ltd.<br>Suite 420<br>701 Poydras Street<br>New Orle4ans, LA 70139 | Blanket Bond Renewal Premium<br>Liberty Mutual Bond No. 016026384, term 1/1/2018 to 1/1/2019 | 2300-000 | | $96.22 | $127,267.37 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $312.02 | $126,955.35 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $189.13 | $126,766.22 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $170.41 | $126,595.81 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $188.36 | $126,407.45 |

Page Subtotals: $0.00    $194,337.62

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-11157 | Trustee Name: Melanie L. Cyganowski |
| Case Name: Biolitec Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9160 |
| | Checking |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/18 | 25 | Mount Vernon Hospital Mount Vernon, New York 10550 | Distribution Check from Sound Shore Medical Center Case No. 13-22840-rdd (USBC/SDNY) | 1229-000 | $45.48 | | $126,452.93 |
| 05/18/18 | 26 | Penny Arcade Settlement c/o GCG PO Box 10470 Dublin, OH 43017 | Penny Arcade Settlement Payment Re: Claim No. 060000480 | 1229-000 | $0.11 | | $126,453.04 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $182.04 | $126,271.00 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $187.84 | $126,083.16 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $181.57 | $125,901.59 |
| 08/15/18 | | George L. Miller, Ch. 7 Trustee- CeramOptec 1628 John F. Kennedy Blvd. Suite 950 Philadelphia, PA 19103 | Reimbursement of Real Estate Taxes at Closing Taxes on Massachusetts property were attributable to period when CeramOptec owned the property.  Biolitec paid the taxes at closing and filed claim # 31 in CeramOptec Ch. 7 (USBC/D. NJ No. 16-12758VFP) for reimbursement of these taxes. | 2820-000 | | ($21,776.81) | $147,678.40 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $187.34 | $147,491.06 |

| | Page Subtotals: | $45.59 | ($21,038.02) |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-11157 | | Trustee Name: Melanie L. Cyganowski | Exhibit 9 |
|---|---|---|---|
| Case Name: Biolitec Inc. | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX9160 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX0569 | | Blanket Bond (per case limit): $48,993,100.00 | |
| For Period Ending: 11/12/2019 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/18 | 27 | Minden Gross LLP 145 King Street West' Suite 2200 Toronto, ON, Canada M5H4G2 | Refund from escrow account (u) Escrow account was on deposit with counsel for Biolitec in the matter of Biolitec v. TASC in the Canadian courts, prior to the Chapter 7 conversion.  Case was dismissed and the law firm refunded the escow deposit. | 1229-000 | $2,717.52 | | $150,208.58 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $203.79 | $150,004.79 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $213.39 | $149,791.40 |
| 02/01/19 | 60 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orle4ans, LA 70139 | Blanket Bond Renewal Premium Liberty Mutual Bond No. 016026384, term 1/1/2019 to 1/1/2020 | 2300-000 | | $44.94 | $149,746.46 |
| 07/18/19 | 61 | Melanie L. Cyganowski Otterbourg P.C. 230 Park Avenue New York, New York10169 | Distribution | | | $56,166.37 | $93,580.09 |
| | | Melanie L. Cyganowski | Final distribution creditor account # representing a payment of 100.00 % per court order.                 ($54,885.55) | 2100-000 | | | |
| | | Melanie L. Cyganowski | Final distribution creditor account # representing a payment of 100.00 % per court order.                   ($1,280.82) | 2200-000 | | | |
| 07/18/19 | 62 | U. S. Trustee One Newark Center Suite 2100 Newark, NJ 07102 | Final distribution to claim 46 creditor account # representing a payment of 100.00 % per court order. | 2950-000 | | $1,954.58 | $91,625.51 |

| | | | Page Subtotals: | | $2,717.52 | $58,583.07 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-11157 | Trustee Name: Melanie L. Cyganowski |
| Case Name: Biolitec Inc. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX9160 |
| | Checking |
| Taxpayer ID No: XX-XXX0569 | Blanket Bond (per case limit): $48,993,100.00 |
| For Period Ending: 11/12/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/18/19 | 63 | Department of Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Final distribution to claim 29 creditor account # representing a payment of 100.00 % per court order. | 6810-000 | | $168.38 | $91,457.13 |
| 07/18/19 | 64 | State Board of Equalization Special Operations Branch, MIC:55 PO Box 942879 Sacramento, CA 94279-0055 | Final distribution to claim 35 creditor account # representing a payment of 100.00 % per court order. | 6820-000 | | $40,876.34 | $50,580.79 |
| 07/18/19 | 65 | Massachusetts Department of Revenue Bankruptcy Unit P.O. Box 9564 Boston, MA 02114-9564 | Final distribution to claim 45 creditor account # representing a payment of 100.00 % per court order. | 6820-000 | | $11,000.00 | $39,580.79 |
| 07/18/19 | 66 | Otterbourg P. C. | Final distribution to claim 63 creditor account # representing a payment of 7.95 % per court order. | 6110-000 | | $29,839.27 | $9,741.52 |
| 07/18/19 | 67 | Jager Smith One Financial Center Boston, MA  02111 | Final distribution to claim 57 creditor account # representing a payment of 7.95 % per court order. | 6700-000 | | $570.65 | $9,170.87 |
| 07/18/19 | 68 | McDonnell Crowley, LLC 115 Maple Avenue Suite 201 Red Bank, New Jersey 07701 | Final distribution to claim 58 creditor account # representing a payment of 7.95 % per court order. | 6700-000 | | $4,290.75 | $4,880.12 |
| 07/18/19 | 69 | Development Specialists, Inc. | Final distribution to claim 64 creditor account # representing a payment of 7.95 % per court order. | 6700-000 | | $4,313.78 | $566.34 |
| 07/18/19 | 70 | Service First 26 Cook Street West Springfield, MA 01089 | Final distribution to claim 32 creditor account # representing a payment of 7.95 % per court order. | 6990-000 | | $108.37 | $457.97 |
| 07/18/19 | 71 | Vein and Wellness Center 110 South Piney Rd, Ste 100 Chester, MD 21619 | Final distribution to claim 34 creditor account # representing a payment of 7.95 % per court order. | 6990-000 | | $397.54 | $60.43 |

| | | | Page Subtotals: | | $0.00 | $91,565.08 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-11157
Case Name: Biolitec Inc.

Trustee Name: Melanie L. Cyganowski
Bank Name: Union Bank
Account Number/CD#: XXXXXX9160
Checking

Taxpayer ID No: XX-XXX0569
For Period Ending: 11/12/2019

Blanket Bond (per case limit): $48,993,100.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/18/19 | 72 | Lambda Scientific Systems, Inc. 14055 SW 142 Ave., Ste. 22 Miami, FL 33186 | Final distribution to claim 36 creditor account # representing a payment of 7.95 % per court order. | 6990-000 | | $60.43 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $974,706.60 | $974,706.60 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $974,706.60 | $974,706.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $974,706.60 | $974,706.60 |

Page Subtotals:    $0.00    $60.43

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX9160 - Checking | $974,706.60 | $974,706.60 | $0.00 |
| | $974,706.60 | $974,706.60 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $79,811.70 |
| Total Net Deposits: | $974,706.60 |
| Total Gross Receipts: | $1,054,518.30 |

Page Subtotals:                    $0.00            $0.00